**Moctar Souley MAHAMADOU,
Petitioner,**

v.

**Eric H. HOLDER, Jr., United States
Attorney General, Respondent.**

**No. 11–3414–ag.**

United States Court of Appeals,
Second Circuit.

July 11, 2012.

Theodore Vialet, Woodside, NY, for Petitioner.

Tony West, Assistant Attorney General; Linda S. Wernery, Assistant Director; Gerald M. Alexander, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT A. KATZMANN, PETER W. HALL and RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Moctar Souley Mahamadou, a native and citizen of Niger, seeks review of a July 27, 2011, decision of the BIA denying his motion to reissue. *In re Moctar Souley Mahamadou*, No. A097 528 373 (B.I.A. July 27, 2011). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We treat motions to reissue as motions to reopen, reviewing the agency's denial of such motions for abuse of discretion, and the agency's findings of fact under the substantial evidence standard. *See Ping Chen v. U.S. Att'y Gen.*, 502 F.3d 73, 75 (2d Cir.2007). In this case, the BIA did not

abuse its discretion in denying Mahamadou's motion to reissue its July 22, 2009 decision.

Aliens seeking to reopen proceedings may file a motion to reopen no later than 90 days after the date on which the final administrative decision was entered and served on the appropriate party in person or by mail. 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2); 8 C.F.R. § 1003.13; *Ping Chen,* 502 F.3d at 75. Here, the BIA reasonably found that it properly served Mahamadou by mailing a copy of its decision to both his and his attorney's last known addresses on July 22, 2009, thus starting the 90–day filing period. *See* 8 C.F.R. § 1003.13; *Ping Chen,* 502 F.3d at 75. Because Mahamadou did not file his motion to reissue until March 2011, it was untimely. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. § 1003.2(c)(2).

In some instances the agency may excuse the time limitation if an alien demonstrates ineffective assistance of counsel. *See Rashid v. Mukasey,* 533 F.3d 127, 130–31 (2d Cir.2008). To prevail on a claim of ineffective assistance, an applicant must demonstrate that his constitutional right to due process was violated and that he exercised due diligence in pursuing the case during the period for which equitable tolling is sought. *Id.*

Mahamadou argues that his prior counsel failed to inform him of the BIA's 2009 decision and that he exercised due diligence because, upon discovering that his former counsel had resigned back in 2008, he filed his motion to reissue immediately after investigating whether to bring a complaint against the immigration agency that had handled his case. However, contrary to Mahamadou's assertion that he learned of the resignation in February 2011, his former counsel informed him in 2010 that he had resigned. Because Mahamadou did not provide an explanation for delaying until June 2011 to file his motion to reis-

sue, the BIA reasonably found that he did not exercise due diligence. *See id.; see also Cekic v. INS,* 435 F.3d 167, 170 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).